# EXHIBIT T

## Semi-Annual Review

Review Period: 1/3/2011 - 6/30/2011          Residency Period: 7/1/2010 - 6/30/2011                    Meeting Date: 8/22/2011 4:30P-6:30P

### FALL 2011 SEMI EVALUATION



**Irani, Afraaz R**
Pgy 1
Orthopaedics
afraaz.irani@gmail.com
Advisor: Frank Voss

*Report Data was last captured on: 8/4/2011*
*Report Data is not scheduled to be captured.*

### Compliance per Rotation

Review Period

| Rotation | Start Date | End Date | Evaluation of Rotation | Evaluation of Faculty | Reviewed Curriculum |
|---|---|---|---|---|---|
| General Ortho. | 1/3/2011 | 1/31/2011 | N/A | Ⓖ | Ⓖ |
| Hand | 2/1/2011 | 2/28/2011 | N/A | Ⓖ | Ⓖ |
| MICU | 3/1/2011 | 3/31/2011 | N/A | N/A | Ⓖ |
| Rehab | 4/1/2011 | 4/30/2011 | N/A | Ⓖ | Ⓖ |
| Hand | 5/1/2011 | 5/31/2011 | N/A | Ⓖ | Ⓖ |
| Radiology/Anesthesia | 6/1/2011 | 6/30/2011 | N/A | Ⓖ | Ⓖ |

### Rotation Requirements

Residency

| Requirement | Progress |
|---|---|
| Rehab. | Actual: 34     Target: 34 |

### Curriculum Confirmed

Review Period

| Rotation | Start Date | End Date | Reviewed Curriculum |
|---|---|---|---|
| General Ortho. | 1/3/2011 | 1/31/2011 | Ⓖ |
| Hand | 2/1/2011 | 2/28/2011 | Ⓖ |
| MICU | 3/1/2011 | 3/31/2011 | Ⓖ |
| Rehab | 4/1/2011 | 4/30/2011 | Ⓖ |
| Hand | 5/1/2011 | 5/31/2011 | Ⓖ |
| Radiology/Anesthesia | 6/1/2011 | 6/30/2011 | Ⓖ |

### Competency by Rotation

Review Period

| Rotation | Dates | Patient Care | Medical Knowledge | Practice-Based | Interpersonal | Professionalism | Systems-Based |
|---|---|---|---|---|---|---|---|
| Scale: 1 to 5 | | | | | | | |
| General Ortho. | 01/03/2011 – 01/31/2011 | 2.00 | 3.54 | 3.54 | 3.53 | 2.67 | 3.00 |
| Radiology/Anesthesia | 06/01/2011 – 06/30/2011 | --- | 3.31 | 3.31 | 3.31 | --- | --- |

### Competency by Training Year

Residency

Results from Grade Scale: 1 to 5



| Patient Care | Medical Knowledge | Practice-Based | Interpersonal | Professionalism | Systems-Based |

Results from Grade Scale: 1 to 9



| Patient Care | Medical Knowledge | Practice-Based | Interpersonal | Professionalism | Systems-Based |

## Evaluation Comments - All                                                                Review Period (9)

**Comment**

**OVERALL RATING:**

I have spoken to Dr. Irani at length about his performance thus far in his internship. He needs significant improvement in several areas and he seems to understand these issues.

**How could this resident improve?**

I have not worked with this resident and cannot comment on performance, since I have not worked with resident, i would not want them to treat my family

handwriting is atrocious; lacks sense of urgency; still lacks a sense of decorum— uses sarcasm and/or humor at inopportune moments in interactions with residents/staff,.and (to a much smaller extent) patients

Legibility of his notes is sometimes an issue--there are times even he couldn't decipher what he'd written. His quiet manner can be interpreted as being aloof or not caring, although I'm certain this is not the case.

**What does this resident do well?**

willing to help and stays late for patient care

Technically for his level of training he does very well. Many of his ER procedures and reductions have been excellent. Very confident in what he does. Asks good questions.

great hands for level of training; tries to implement constructive criticism

i have not worked with this resident

**INTERPERSONAL AND COMMUNICATION SKILLS**

Relating to Patients: interested, honest and understanding.  Explains clearly and to the patient's satisfaction details related to diagnosis, proposed treatment, and implications.

handwritten notes essentially illegible

## Test Scores                                                                              Residency ⊙

| Test Type | Date Taken | Score | Passed | Percentile |
|-----------|-----------|-------|--------|-----------|
| USMLE Step 1 | 12/1/2007 | 223 | ⊃ | |
| USMLE Step 3 | 4/26/2011 | 196 | ⊃ | |

## Scholarly Activity                                                                       Residency ⊙

| Activity | Total |
|----------|-------|
| Presentations | 0 |
| Research | 0 |
| Scholarly Activity | 0 |

Palmetto Health - 000019

**Progress Summary**

| | | |
|---|---|---|
| Overall Progress | · Meets Expectations | ·) Requires Attention |

**Competency Progress**

| | | |
|---|---|---|
| Patient Care | · Meets Expectations | ·) Requires Attention |
| Medical Knowledge | ) Meets Expectations | · Requires Attention |
| Practice-Based Learning and Improvement | · Meets Expectations | ·) Requires Attention |
| Interpersonal and Communication Skills | ·) Meets Expectations | ·) Requires Attention |
| Professionalism | ) Meets Expectations | ) Requires Attention |
| Systems-Based Practice | ·) Meets Expectations | ) Requires Attention |

**Comments**



**Koon Jr., David E.** on 10/3/2011 at 8:51 AM wrote:
Dr. Irani's 6 month evaluation was performed by Dr. Walsh and Dr. Grabowski. Please see Dr. Walsh's MoR for details. Dr. Irani remains on Level II academic remediation.

**Signatures**

**Subject**           ‹         pending signature... |

**Advisor**           ‹         pending signature... |

**Program Director**   ‹    ✐  Koon Jr., David E. signed on 10/3/2011 at 8:51 AM

**Attached Files**

| irani.pdf



**Afraaz R Irani**
Pgy 1
Surgery:Vasc/Thor Surgery - VA
7/1/2010 to 8/1/2010

Evaluator

Jeff Brown
Attending

*Complete the evaluation form that appears on the screen and then press the "Submit" button at the bottom of the evaluation form. This will return you back to the table to allow you to select your next person or evaluation to complete. When Finished you can select "Log Out" from the "Side Bar"*

## Attendance & Availability

Describe the Resident's availability during rounds and the OR.

| | Unsatisfactory | | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | | |
| ◯ | ◯ | ◯ | ◯ | ◉ | ◯ | ◯ | ◯ | ◯ | | ◯ |

Quantify the Resident's contributions during rounds and the OR.

| | Unsatisfactory | | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | | |
| ◯ | ◯ | ◯ | ◯ | ◉ | ◯ | ◯ | ◯ | ◯ | | ◯ |

Describe the Resident's conference participation.

| | Unsatisfactory | | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | | |
| ◯ | ◯ | ◯ | ◯ | ◉ | ◯ | ◯ | ◯ | ◯ | | ◯ |

Willingness to go the extra mile.

| | Unsatisfactory | | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | | |
| ◯ | ◯ | ◯ | ◯ | ◉ | ◯ | ◯ | ◯ | ◯ | | ◯ |

Describe the Resident's punctuality.

| | Unsatisfactory | | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | | |
| ◯ | ◯ | ◯ | ◯ | ◯ | ◉ | ◯ | ◯ | ◯ | | ◯ |

## Chart Audits/Medical Record Review

The overall quality of the Resident's H&P is:

| | Unsatisfactory | | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | | |
| ◯ | ◯ | ◯ | ◯ | ◯ | ◉ | ◯ | ◯ | ◯ | | ◯ |

The H&P reflects a thoughtful and realistic differential diagnosis.

| | Unsatisfactory | | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | | |
| ◯ | ◯ | ◯ | ◯ | ◯ | ◉ | ◯ | ◯ | ◯ | | ◯ |

Score the accuracy of the information in the Resident's H&P.

| | Unsatisfactory | | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | | |
| ◯ | ◯ | ◯ | ◯ | ◯ | ◉ | ◯ | ◯ | ◯ | | ◯ |

## Clinical Judgement

How well does this Resident make diagnostic decisions?

| | Unsatisfactory | | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | | |
| ◯ | ◯ | ◯ | ◯ | ◉ | ◯ | ◯ | ◯ | ◯ | | ◯ |

Palmetto Health - 000021

How well does this Resident integrate medical facts and clinical data?

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

How well does this Resident weigh alternatives?

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

How well does this Resident understand limitations of knowledge?

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

How well does this Resident weigh risk-benefit for the patient?

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

Please rate this Resident's overall clinical judgment.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

Clinical Skills

Demonstrates appropriate dexterity.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

Knows relevant anatomy.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

Handles tissue appropriately.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

Anticipates contingencies.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

Rate this Resident on appropriate pre-operative planning.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

Demonstrates improvement.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

Technical Skills

Describe the resident's ability to develop operative plans

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

Palmetto Health - 000022

How would you rate the resident's psychomotor skills?

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ |

How well does the resident anticipate problems?

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ |

### System-Based Practices

Appropriate utilization of laboratory, radiology, and consultants.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ |

### Humanistic Qualities

How well does this Resident demonstrate integrity in patient care?

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ |

How well does this Resident demonstrate compassion in patient care?

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ |

How well does this Resident respect the patient's need for information and autonomy?

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ |

How well does this Resident attain credibility and rapport with the patient and their family?

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ |

### Interpersonal and Communication Skills

Creates and sustains an ethically sound relationship with patients.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ |

Elicit and provide informaiton using multiple skills, including effective listening, nonverbal, explanatory, questioning, and writing skills

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ |

Elicits and provides information using multiple skills, including effective listening, nonverbal, explanatory, questioning, and writing skills.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |

Counseling Skills: Explains rationale for test and treatment, obtains patient's consent, educates/counsels regarding management.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ |

Palmetto Health - 000023

Works effectively with others as a member or leader of a health care team or other professional group.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ |

## Medical Care

Develops and implements patient management plans.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ |

Provides patient-focused care by integrating knowledge and assistance from other disciplines.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ |

## Medical Knowledge

How is the Resident's core medical knowledge?

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ |

How well does this Resident apply medical knowledge to patient problems?

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ |

Demonstrates an investigative and analytical approach to clinical situations.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ |

Knows and applies the basic and clinically supportive sciences appropriate to surgery.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ |

## Practice-Based Learning and Improvement

Applies knowledge of study designs and statistical methods to the appraisal of clinical studies and other information on diagnostic and therapeutic effectiveness.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ |

Uses information technology to manage information, access on-line medical information, and support their own education.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |

Investigates and evaluates patient care practices, appraises and assimilates scientific evidence, and improves their patient care practices.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ |

Analyzes practice experience and performs practice-based improvement activities using a systematic methodology.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ |

Palmetto Health - 000024

## Professionalism

How well does this Resident demonstrate altruism?

|  | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

How well does this Resident demonstrate duty and service?

|  | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

How well does this Resident accept responsibility?

|  | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

How well does this Resident perform self-assessments?

|  | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

How well does this resident perform peer reviews of clinical performance?

|  | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

## Responsibility

How well does this Resident take responsibility for their education?

|  | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

## System-Based Practices

Demonstrates awareness of and responsiveness to the system of health care.

|  | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

Understands the different types of medical practice and delivery systems, and alternative methods of controlling health care costs and allocating resources.

|  | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

Advocates for quality patient care and assists patients in dealing with system complexities.

|  | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

Able to partner with health care managers and providers to assess, coordinate, and improve health care and understand how these activities can affect outcomes.

|  | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

## Teaching Skills

Palmetto Health - 000025

Functions as a role model.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ● | ○ | ○ | ○ | ○ | ○ |

Demonstrates commitment to facilitating the education of subordinates.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ● | ○ | ○ | ○ | ○ |

Willingness to share information with others.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ○ | ● | ○ | ○ | ○ |

Fosters an environment of mutual respect.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ○ | ● | ○ | ○ | ○ |

Provides appropriate feedback.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ● | ○ | ○ | ○ | ○ | ○ |

Includes students in clinical activities.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ● | ○ | ○ | ○ | ○ | ○ |

How would you rate this Resident's overall teaching abilities?

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ● | ○ | ○ | ○ | ○ | ○ |

### Total Overall Summary

Resident's overall clinical competence in rotation.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ● | ○ | ○ | ○ | ○ |

Overall Clinical Competence: (as demonstrated in this focused exercise) Judgement, synthesis, caring, analysis, effectiveness, efficiency.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ● | ○ | ○ | ○ | ○ |

The resident has completed all rotation objectives and is deemed to be competent in these areas

| Yes | No |
|---|---|
| ● | ○ |

Overall Comments:
Quiet, pleasant. Worked effectively as a team member.

**Jeff Brown** (Evaluator) signed and submitted this document on 8/18/2010 1:50:00 PM ☑

Evaluation Submitted on 8/18/2010 1:50:00 PM EST.

Palmetto Health - 000026

Faculty to Resident Evaluation



**Afraaz R Irani, MD**
Pgy 1
Palmetto Health
Orthopaedics
Surgery:Trauma Service (BLUE- PHR)
8/2/2010 to 8/31/2010

Evaluator

**Raymond Bynoe, MD**
Attending
Palmetto Health

MEDICAL KNOWLEDGE:

**Intellectual Ability:**

Retention, comprehension, abstraction, discrimination, logical thinking.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ |

**OR Performance:**

Exhibits knowledge of anatomy, physiology, pathology of case.  Understands mechanics.  Dexterity, efficiency, thoroughness. Concern for patient. Maintenance of professional OR atmosphere.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ |

**Conference Performance:**

Punctuality, organization, preparation.  Demonstrates knowledge of current literature and treatments.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ |

**Decision Making:**

Makes informed decisions about diagnostic-therapeutic treatment based on patient information, preferences, up-to-date scientific evidence and clinical judgment.  Develop and carry out patient management plans.  Demonstrate investigatory and analytic thinking approach to clinical situations.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ |

PARACTICE-BASED LEARNING AND IMPROVEMENT:

**Technological  Skills:**

Uses information technology to manage information, access on-line medical information, and support their own education.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ |

**ASSESSMENTS:**

Investigates and evaluates patient care practices, appraises and assimilates scientific evidence, and improves their patient care practices.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ |

*be more aggressive in care plan laid back*

**PATIENT CARE:**

**Judgment:**

Common sense, decisiveness, ability to draw sound conclusions, willingness to admit mistakes.  Regard for patient's needs and life conditions.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ |

(17 of 31)

Palmetto Health - 000027

**Caring:**

Compassionate, appropriate and effective care of patients for the treatment of health problems and the promotion of health.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |

**Communication:**

Gather essential and accurate information about patients; work with health care professionals to provide patient focused care.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |

*be more aggressive*

### INTERPERSONAL AND COMMUNICATION SKILLS

**Communications Skills: Oral**

Clarity of expression, articulateness, grammar.  Skills that allow for effective information exchange with patients, their families and other health professionals,

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |

**Communications Skills: Written**

Must observe and document observations accurately and in good time.  Progress, operative, and discharge notes should be written completely and promptly.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |

**Relating to Patients:**

Interested, honest and understanding.  Explains clearly and to the patient's satisfaction details related to diagnosis, proposed treatment, and implications.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |

*could have been more interactive on the service – i understand this is not his speciality but sometimes the pts will have general medical problems.*

### PROFESSIONALISM

**Concern for Others:**

Sensitivity to and consideration of others, tactfulness.  Committed to ethical principles and sensitivity to a diverse patient population ( culture, age, gender, disabilities).

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |

**Reliability:**

Acceptance of responsibility, punctuality, availability.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |

**Integrity:**

Honesty, discretion, accountability to patients, society, and the profession; a commitment to excellence and on-going professional development.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |

Palmetto Health - 000028

**Appearance:**

Poise, alertness, cleanliness, appropriateness of dress.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ |

**Ethical Principles:**

A commitment to provision or withholding of clinical care, confidentiality of patient information, informed consent and business practices.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ |

**Professional Promise:**

Desirability of letting this person treat you or your family.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ◉ | ○ | ○ | ○ |

**SYSTEM-BASED PRACTICE**

**Resourcefulness:**

Management of available resources. Understand roles of support personnel and makes maximum use of their assistance. Resourcefulness in obtaining information about patients.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ |

**System of Health Care:**

Ability to demonstrate an awareness and responsiveness to the larger context and system of health care. The ability to effectively call on system resources to provide care for optimal value. Advocate for quality patient care and help patients deal with system complexities.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ |

What does this resident do well?

How could this resident improve?

**OVERALL RATING:**

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ |

---

Raymond Bynoe (Evaluator) signed and submitted this document on 10/8/2010 10:58:59 AM ☑

David Koon Jr. (Subject's Program Director) signed this document on 10/12/2010 6:57:23 AM ☑

Evaluation Submitted on 10/8/2010 10:58:59 AM EST.

---

Palmetto Health - 000029



**Afraaz R Irani**
Pgy 1
Surgery:Trauma Service (BLUE- PHR)
8/2/2010 to 8/31/2010

~~Evaluator~~

**Raymond Bynoe**
Attending

*Complete the evaluation form that appears on the screen and then press the "Submit" button at the bottom of the evaluation form. This will return you back to the table to allow you to select your next person or evaluation to complete. When finished you can select "Log Out" from the "Side Bar"*

### Attendance & Availability

Describe the Resident's availability during rounds and the OR.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ |

Quantify the Resident's contributions during rounds and the OR.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ | ○ |

Describe the Resident's conference participation.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ | ○ |

Willingness to go the extra mile.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ |

Describe the Resident's punctuality.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ |

### Chart Audits/Medical Record Review

The overall quality of the Resident's H&P is:

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ |

The H&P reflects a thoughtful and realistic differential diagnosis.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ |

Score the accuracy of the information in the Resident's H&P.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ |

### Clinical Judgement

How well does this Resident make diagnostic decisions?

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ |

Palmetto Health - 000030

How well does this Resident integrate medical facts and clinical data?

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

How well does this Resident weigh alternatives?

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

How well does this Resident understand limitations of knowledge?

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

How well does this Resident weigh risk-benefit for the patient?

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

Please rate this Resident's overall clinical judgment.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

## Clinical Skills

Demonstrates appropriate dexterity.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

Knows relevant anatomy.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

Handles tissue appropriately.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

Anticipates contingencies.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

Rate this Resident on appropriate pre-operative planning.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

Demonstrates improvement.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

## Technical Skills

Describe the resident's ability to develop operative plans

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

Palmetto Health - 000031

How would you rate the resident's psychomotor skills?

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

How well does the resident anticipate problems?

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

## System-Based Practices

Appropriate utilization of laboratory, radiology, and consultants.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

### Humanistic Qualities

How well does this Resident demonstrate integrity in patient care?

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

How well does this Resident demonstrate compassion in patient care?

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

How well does this Resident respect the patient's need for information and autonomy?

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

How well does this Resident attain credibility and rapport with the patient and their family?

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

### Interpersonal and Communication Skills

Creates and sustains an ethically sound relationship with patients.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

Elicit and provide informaiton using multiple skills, including effective listening, nonverbal, explanatory, questioning, and writing skills

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

Elicits and provides information using multiple skills, including effective listening, nonverbal, explanatory, questioning, and writing skills.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

Counseling Skills: Explains rationale for test and treatment, obtains patient's consent, educates/counsels regarding management.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

Palmetto Health - 000032

Works effectively with others as a member or leader of a health care team or other professional group.

| Unsatisfactory | | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ |

### Medical Care

Develops and implements patient management plans.

| Unsatisfactory | | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ |

Provides patient-focused care by integrating knowledge and assistance from other disciplines.

| Unsatisfactory | | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ |

### Medical Knowledge

How is the Resident's core medical knowledge?

| Unsatisfactory | | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ |

How well does this Resident apply medical knowledge to patient problems?

| Unsatisfactory | | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ |

Demonstrates an investigative and analytical approach to clinical situations.

| Unsatisfactory | | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ |

Knows and applies the basic and clinically supportive sciences appropriate to surgery.

| Unsatisfactory | | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |

### Practice-Based Learning and Improvement

Applies knowledge of study designs and statistical methods to the appraisal of clinical studies and other information on diagnostic and therapeutic effectiveness.

| Unsatisfactory | | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ◉ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |

Uses information technology to manage information, access on-line medical information, and support their own education.

| Unsatisfactory | | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ |

Investigates and evaluates patient care practices, appraises and assimilates scientific evidence, and improves their patient care practices.

| Unsatisfactory | | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ |

Analyzes practice experience and performs practice-based improvement activities using a systematic methodology.

| Unsatisfactory | | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ |

Palmetto Health - 000033

### Professionalism

How well does this Resident demonstrate altruism?

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ |

How well does this Resident demonstrate duty and service?

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ |

How well does this Resident accept responsibility?

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ |

How well does this Resident perform self-assessments?

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ | ○ |

How well does this resident perform peer reviews of clinical performance?

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ |

### Responsibility

How well does this Resident take responsibility for their education?

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ |

### System-Based Practices

Demonstrates awareness of and responsiveness to the system of health care.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ |

Understands the different types of medical practice and delivery systems, and alternative methods of controlling health care costs and allocating resources.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ |

Advocates for quality patient care and assists patients in dealing with system complexities.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ |

Able to partner with health care managers and providers to assess, coordinate, and improve health care and understand how these activities can affect outcomes.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ |

### Teaching Skills

Palmetto Health - 000034

Functions as a role model.

| | Unsatisfactory | | | | Average | | | Excellent | | | N/A |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |

Demonstrates committment to facilitating the education of subordinates.

| | Unsatisfactory | | | | Average | | | Excellent | | | N/A |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |

Willingness to share information with others.

| | Unsatisfactory | | | | Average | | | Excellent | | | N/A |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |

Fosters an environment of mutual respect.

| | Unsatisfactory | | | | Average | | | Excellent | | | N/A |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |

Provides appropriate feedback.

| | Unsatisfactory | | | | Average | | | Excellent | | | N/A |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |

Includes students in clinical activities.

| | Unsatisfactory | | | | Average | | | Excellent | | | N/A |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |

How would you rate this Resident's overall teaching abilities?

| | Unsatisfactory | | | | Average | | | Excellent | | | N/A |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |

**Total Overall Summary**

Resident's overall clinical competence in rotation.

| | Unsatisfactory | | | | Average | | | Excellent | | | N/A |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |

Overall Clinical Competence: (as demonstrated in this focused exercise) Judgement, synthesis, caring, analysis, effectiveness, efficiency.

| | Unsatisfactory | | | | Average | | | Excellent | | | N/A |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |

The resident has completed all rotation objectives and is deemed to be competent in these areas

Yes                No

---

Overall Comments:
needs to develop degree of enthusiasm – same somewhat lackadaisical about the service - i understand alot of paper work but needs to put effort - maybe personality. but concern for drive

**Raymond Bynoe** (Evaluator) signed and submitted this document on 10/8/2010 11:10:14 AM

Evaluation Submitted on 10/8/2010 11:10:14 AM EST.

---

Palmetto Health - 000035

**Afraaz R Irani**
Pgy 1
Surgery:Trauma Service (BLUE- PHR)
8/2/2010 to 8/31/2010

Evaluator
Stephen A Fann
Attending

*Complete the evaluation form that appears on the screen and then press the "Submit" button at the bottom of the evaluation form. This will return you back to the table to allow you to select your next person or evaluation to complete. When Finished you can select "Log Out" from the "Side Bar"*

### Attendance & Availability

Describe the Resident's availability during rounds and the OR.

| | Unsatisfactory | | | Average | | | Excellent | | | N/A |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | | N/A |
| ○ | ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | | ○ |

Quantify the Resident's contributions during rounds and the OR.

| | Unsatisfactory | | | Average | | | Excellent | | | N/A |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | | N/A |
| ○ | ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | | ○ |

Describe the Resident's conference participation.

| | Unsatisfactory | | | Average | | | Excellent | | | N/A |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | | N/A |
| ○ | ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | | ○ |

Willingness to go the extra mile.

| | Unsatisfactory | | | Average | | | Excellent | | | N/A |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | | N/A |
| ○ | ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | | ○ |

Describe the Resident's punctuality.

| | Unsatisfactory | | | Average | | | Excellent | | | N/A |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | | N/A |
| ○ | ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | | ○ |

### Chart Audits/Medical Record Review

The overall quality of the Resident's H&P is:

| | Unsatisfactory | | | Average | | | Excellent | | | N/A |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | | N/A |
| ○ | ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | | ○ |

The H&P reflects a thoughtful and realistic differential diagnosis.

| | Unsatisfactory | | | Average | | | Excellent | | | N/A |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | | N/A |
| ○ | ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | | ○ |

Score the accuracy of the information in the Resident's H&P.

| | Unsatisfactory | | | Average | | | Excellent | | | N/A |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | | N/A |
| ○ | ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | | ○ |

### Clinical Judgement

How well does this Resident make diagnostic decisions?

| | Unsatisfactory | | | Average | | | Excellent | | | N/A |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | | N/A |
| ○ | ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | | ○ |

(1 of 44)

Palmetto Health - 000036

How well does this Resident integrate medical facts and clinical data?

| | Unsatisfactory | | | Average | | | Excellent | | | N/A |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | | |
| C | C | C | C | C | C | (● | C | C | | C |

How well does this Resident weigh alternatives?

| | Unsatisfactory | | | Average | | | Excellent | | | N/A |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | | |
| C | C | C | C | C | C | (● | C | C | | C |

How well does this Resident understand limitations of knowledge?

| | Unsatisfactory | | | Average | | | Excellent | | | N/A |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | | |
| C | C | C | C | C | C | (● | C | C | | C |

How well does this Resident weigh risk-benefit for the patient?

| | Unsatisfactory | | | Average | | | Excellent | | | N/A |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | | |
| C | C | C | C | C | C | (● | C | C | | C |

Please rate this Resident's overall clinical judgment.

| | Unsatisfactory | | | Average | | | Excellent | | | N/A |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | | |
| C | C | C | C | C | C | (● | C | C | | C |

### Clinical Skills

Demonstrates appropriate dexterity.

| | Unsatisfactory | | | Average | | | Excellent | | | N/A |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | | |
| C | C | C | C | C | C | (● | C | C | | C |

Knows relevant anatomy.

| | Unsatisfactory | | | Average | | | Excellent | | | N/A |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | | |
| C | C | C | C | C | C | (● | C | C | | C |

Handles tissue appropriately.

| | Unsatisfactory | | | Average | | | Excellent | | | N/A |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | | |
| C | C | C | C | C | C | (● | C | C | | C |

Anticipates contingencies.

| | Unsatisfactory | | | Average | | | Excellent | | | N/A |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | | |
| C | C | C | C | C | C | (● | C | C | | C |

Rate this Resident on appropriate pre-operative planning.

| | Unsatisfactory | | | Average | | | Excellent | | | N/A |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | | |
| C | C | C | C | C | C | (● | C | C | | C |

Demonstrates improvement.

| | Unsatisfactory | | | Average | | | Excellent | | | N/A |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | | |
| C | C | C | C | C | C | (● | C | C | | C |

### Technical Skills

Describe the resident's ability to develop operative plans

| | Unsatisfactory | | | Average | | | Excellent | | | N/A |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | | |

Palmetto Health - 000037

C    C    C    C    C    C    C    C    C    C

How would you rate the resident's psychomotor skills?

|   | Unsatisfactory |   |   | Average |   |   | Excellent |   |   |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| C | C | C | C | C | C | C | C | C | C |

How well does the resident anticipate problems?

|   | Unsatisfactory |   |   | Average |   |   | Excellent |   |   |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| C | C | C | C | C | C | C | C | C | C |

**System-Based Practices**

Appropriate utilization of laboratory, radiology, and consultants.

|   | Unsatisfactory |   |   | Average |   |   | Excellent |   |   |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| C | C | C | C | C | C | C | C | C | C |

**Humanistic Qualities**

How well does this Resident demonstrate integrity in patient care?

|   | Unsatisfactory |   |   | Average |   |   | Excellent |   |   |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| C | C | C | C | C | C | C | C | C | C |

How well does this Resident demonstrate compassion in patient care?

|   | Unsatisfactory |   |   | Average |   |   | Excellent |   |   |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| C | C | C | C | C | C | C | C | C | C |

How well does this Resident respect the patient's need for information and autonomy?

|   | Unsatisfactory |   |   | Average |   |   | Excellent |   |   |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| C | C | C | C | C | C | C | C | C | C |

How well does this Resident attain credibility and rapport with the patient and their family?

|   | Unsatisfactory |   |   | Average |   |   | Excellent |   |   |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| C | C | C | C | C | C | C | C | C | C |

**Interpersonal and Communication Skills**

Creates and sustains an ethically sound relationship with patients.

|   | Unsatisfactory |   |   | Average |   |   | Excellent |   |   |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| C | C | C | C | C | C | C | C | C | C |

Elicit and provide informaiton using multiple skills, including effective listening, nonverbal, explanatory, questioning, and writing skills

|   | Unsatisfactory |   |   | Average |   |   | Excellent |   |   |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| C | C | C | C | C | C | C | C | C | C |

Elicits and provides information using multiple skills, including effective listening, nonverbal, explanatory, questioning, and writing skills.

|   | Unsatisfactory |   |   | Average |   |   | Excellent |   |   |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| C | C | C | C | C | C | C | C | C | C |

Counseling Skills: Explains rationale for test and treatment, obtains patient's consent, educates/counsels regarding management.

|   | Unsatisfactory |   |   | Average |   |   | Excellent |   |   |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| C | C | C | C | C | C | C | C | C | C |

Palmetto Health - 000038

Works effectively with others as a member or leader of a health care team or other professional group.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ |

## Medical Care

Develops and implements patient management plans.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ |

Provides patient-focused care by integrating knowledge and assistance from other disciplines.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ |

## Medical Knowledge

How is the Resident's core medical knowledge?

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ |

How well does this Resident apply medical knowledge to patient problems?

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ |

Demonstrates an investigative and analytical approach to clinical situations.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ |

Knows and applies the basic and clinically supportive sciences appropriate to surgery.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ |

## Practice-Based Learning and Improvement

Applies knowledge of study designs and statistical methods to the appraisal of clinical studies and other information on diagnostic and therapeutic effectiveness.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ |

Uses information technology to manage information, access on-line medical information; and support their own education.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ |

Investigates and evaluates patient care practices, appraises and assimilates scientific evidence, and improves their patient care practices.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ |

Analyzes practice experience and performs practice-based improvement activities using a systematic methodology.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ |

Palmetto Health - 000039

## Professionalism

How well does this Resident demonstrate altruism?

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ |

How well does this Resident demonstrate duty and service?

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ |

How well does this Resident accept responsibility?

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ |

How well does this Resident perform self-assessments?

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ |

How well does this resident perform peer reviews of clinical performance?

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ |

## Responsibility

How well does this Resident take responsibility for their education?

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ |

## System-Based Practices

Demonstrates awareness of and responsiveness to the system of health care.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ |

Understands the different types of medical practice and delivery systems, and alternative methods of controlling health care costs and allocating resources.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ |

Advocates for quality patient care and assists patients in dealing with system complexities.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ |

Able to partner with health care managers and providers to assess, coordinate, and improve health care and understand how these activities can affect outcomes.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ |

## Teaching Skills

Palmetto Health - 000040

Functions as a role model.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ |

Demonstrates commitment to facilitating the education of subordinates.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ |

Willingness to share information with others.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ |

Fosters an environment of mutual respect.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ |

Provides appropriate feedback.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ |

Includes students in clinical activities.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ |

How would you rate this Resident's overall teaching abilities?

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ |

**Total Overall Summary**

Resident's overall clinical competence in rotation.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ |

Overall Clinical Competence: (as demonstrated in this focused exercise) Judgement, synthesis, caring, analysis, effectiveness, efficiency.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ |

The resident has completed all rotation objectives and is deemed to be competent in these areas

| Yes | No |
|---|---|
| ◉ | ○ |

Overall Comments:
Nice job on trauma floor enthusiastic resident

      **Stephen Fann** (Evaluator) signed and submitted this document on 10/1/2010 8:47:13 AM

Evaluation Submitted on 10/1/2010 8:47:13 AM EST.

Palmetto Health - 000041

Faculty to Resident Evaluation

Afraaz R Irani, MD
Pgy 1
Palmetto Health
Orthopaedics
Surgery:Trauma Service (BLUE- PHR)
8/2/2010 to 8/31/2010

Evaluator

Stephen A Fann, MD
Attending
Palmetto Health

**MEDICAL KNOWLEDGE:**

**Intellectual Ability:**

Retention, comprehension, abstraction, discrimination, logical thinking.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| C | C | C | C | C |

**OR Performance:**

Exhibits knowledge of anatomy, physiology, pathology of case.  Understands mechanics.  Dexterity, efficiency, thoroughness. Concern for patient. Maintenance of professional OR atmosphere.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| C | C | C | C | C |

**Conference Performance:**

Punctuality, organization, preparation.  Demonstrates knowledge of current literature and treatments.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| C | C | C | C | C |

**Decision Making:**

Makes informed decisions about diagnostic-therapeutic treatment based on patient information, preferences, up-to-date scientific evidence and clinical judgment.  Develop and carry out patient management plans.  Demonstrate investigatory and analytic thinking approach to clinical situations.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| C | C | C | C | C |

**PARACTICE-BASED LEARNING AND IMPROVEMENT:**

**Technological  Skills:**

Uses information technology to manage information, access on-line medical information; and support their own education.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| C | C | C | C | C |

**ASSESSMENTS:**

Investigates and evaluates patient care practices, appraises and assimilates scientific evidence, and improves their patient care practices.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| C | C | C | C | C |

**PATIENT CARE:**

**Judgment:**

Common sense, decisiveness, ability to draw sound conclusions, willingness to admit mistakes.  Regard for patient's needs and life conditions.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| C | C | C | C | C |

Palmetto Health - 000042

**Caring:**

Compassionate, appropriate and effective care of patients for the treatment of health problems and the promotion of health.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|

**Communication:**

Gather essential and accurate information about patients; work with health care professionals to provide patient focused care.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|

### INTERPERSONAL AND COMMUNICATION SKILLS

**Communications Skills: Oral**

Clarity of expression, articulateness, grammar. Skills that allow for effective information exchange with patients, their families and other health professionals.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|

**Communications Skills: Written**

Must observe and document observations accurately and in good time. Progress, operative, and discharge notes should be written completely and promptly.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|

**Relating to Patients:**

Interested, honest and understanding. Explains clearly and to the patient's satisfaction details related to diagnosis, proposed treatment, and implications.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|

### PROFESSIONALISM

**Concern for Others:**

Sensitivity to and consideration of others, tactfulness. Committed to ethical principles and sensitivity to a diverse patient population ( culture, age, gender, disabilities).

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|

**Reliability:**

Acceptance of responsibility, punctuality, availability.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|

**Integrity:**

Honesty, discretion, accountability to patients, society, and the profession; a commitment to excellence and on-going professional development.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|

**Appearance:**

Poise, alertness, cleanliness, appropriateness of dress.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|

Palmetto Health - 000043

**Ethical Principles:**

A commitment to provision or withholding of clinical care, confidentiality of patient information, informed consent and business practices.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ○ | ◉ | ○ |

**Professional Promise:**

Desirability of letting this person treat you or your family.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| | ○ | ○ | ◉ | ○ |

**SYSTEM-BASED PRACTICE**

**Resourcefulness:**

Management of available resources. Understand roles of support personnel and makes maximum use of their assistance. Resourcefulness in obtaining information about patients.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ○ | ◉ | ○ |

**System of Health Care:**

Ability to demonstrate an awareness and responsiveness to the larger context and system of health care. The ability to effectively call on system resources to provide care for optimal value. Advocate for quality patient care and help patients deal with system complexities.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ○ | ◉ | ○ |

What does this resident do well?

How could this resident improve?

**OVERALL RATING:**

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ○ | ◉ | ○ |

---

**Stephen Fann** (Evaluator) signed and submitted this document on 10/1/2010 8:48:38 AM ☑

**David Koon Jr.** (Subject's Program Director) signed this document on 10/3/2010 2:40:45 PM ☑

Evaluation Submitted on 10/1/2010 8:48:38 AM EST.

---

Palmetto Health - 000044



**Afraaz R Irani**
Pgy 1
Surgery:Trauma Service (BLUE- PHR)
8/2/2010 to 8/31/2010

Evaluator

**Mark Allen Jones**
Attending

*Complete the evaluation form that appears on the screen and then press the "Submit" button at the bottom of the evaluation form. This will return you back to the table to allow you to select your next person or evaluation to complete. When Finished you can select "Log Out" from the "Side Bar"*

## Attendance & Availability

Describe the Resident's availability during rounds and the OR.

| Unsatisfactory | | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ |

Quantify the Resident's contributions during rounds and the OR.

| Unsatisfactory | | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ | ○ |

Describe the Resident's conference participation.

| Unsatisfactory | | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ |

Willingness to go the extra mile.

| Unsatisfactory | | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |

Describe the Resident's punctuality.

| Unsatisfactory | | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ |

## Chart Audits/Medical Record Review

The overall quality of the Resident's H&P is:

| Unsatisfactory | | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ | ○ |

The H&P reflects a thoughtful and realistic differential diagnosis.

| Unsatisfactory | | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ | ○ |

Score the accuracy of the information in the Resident's H&P.

| Unsatisfactory | | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ | ○ |

## Clinical Judgement

How well does this Resident make diagnostic decisions?

| Unsatisfactory | | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ | ○ |

(13 of 44)

Palmetto Health - 000045

How well does this Resident integrate medical facts and clinical data?

| | Unsatisfactory | | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

How well does this Resident weigh alternatives?

| | Unsatisfactory | | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

How well does this Resident understand limitations of knowledge?

| | Unsatisfactory | | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

How well does this Resident weigh risk-benefit for the patient?

| | Unsatisfactory | | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

Please rate this Resident's overall clinical judgment.

| | Unsatisfactory | | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

**Clinical Skills**

Demonstrates appropriate dexterity.

| | Unsatisfactory | | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

Knows relevant anatomy.

| | Unsatisfactory | | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

Handles tissue appropriately.

| | Unsatisfactory | | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

Anticipates contingencies.

| | Unsatisfactory | | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

Rate this Resident on appropriate pre-operative planning.

| | Unsatisfactory | | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

Demonstrates improvement.

| | Unsatisfactory | | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

**Technical Skills**

Describe the resident's ability to develop operative plans

| | Unsatisfactory | | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |

Palmetto Health - 000046

How would you rate the resident's psychomotor skills?

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ◉ |

How well does the resident anticipate problems?

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ | ○ |

**System-Based Practices**

Appropriate utilization of laboratory, radiology, and consultants.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ | ○ |

**Humanistic Qualities**

How well does this Resident demonstrate integrity in patient care?

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ | ○ |

How well does this Resident demonstrate compassion in patient care?

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ | ○ |

How well does this Resident respect the patient's need for information and autonomy?

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ |

How well does this Resident attain credibility and rapport with the patient and their family?

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ |

**Interpersonal and Communication Skills**

Creates and sustains an ethically sound relationship with patients.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ |

Elicit and provide informaiton using multiple skills, including effective listening, nonverbal, explanatory, questioning, and writing skills

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ | ○ |

Elicits and provides information using multiple skills, including effective listening, nonverbal, explanatory, questioning, and writing skills.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ | ○ |

Counseling Skills: Explains rationale for test and treatment, obtains patient's consent, educates/counsels regarding management.

| | Unsatisfactory | | | Average | | | Excellent | | N/A |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | |
| ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ | ○ |

Palmetto Health - 000047

Works effectively with others as a member or leader of a health care team or other professional group.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ | ○ |

### Medical Care

Develops and implements patient management plans.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ | ○ |

Provides patient-focused care by integrating knowledge and assistance from other disciplines.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ | ○ |

### Medical Knowledge

How is the Resident's core medical knowledge?

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ | ○ |

How well does this Resident apply medical knowledge to patient problems?

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ | ○ |

Demonstrates an investigative and analytical approach to clinical situations.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ | ○ |

Knows and applies the basic and clinically supportive sciences appropriate to surgery.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ | ○ |

### Practice-Based Learning and Improvement

Applies knowledge of study designs and statistical methods to the appraisal of clinical studies and other information on diagnostic and therapeutic effectiveness.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ | ○ |

Uses information technology to manage information, access on-line medical information; and support their own education.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ | ○ |

Investigates and evaluates patient care practices, appraises and assimilates scientific evidence, and improves their patient care practices.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ | ○ |

Analyzes practice experience and performs practice-based improvement activities using a systematic methodology.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ◉ | ○ | ○ | ○ | ○ | ○ | ○ |

Palmetto Health - 000048

## Professionalism

How well does this Resident demonstrate altruism?

| | Unsatisfactory | | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| | ○ | ○ | ○ | ● | ○ | ○ | ○ | ○ | ○ | ○ |

How well does this Resident demonstrate duty and service?

| | Unsatisfactory | | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| | ○ | ○ | ○ | ● | ○ | ○ | ○ | ○ | ○ | ○ |

How well does this Resident accept responsibility?

| | Unsatisfactory | | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| | ○ | ○ | ○ | ● | ○ | ○ | ○ | ○ | ○ | ○ |

How well does this Resident perform self-assessments?

| | Unsatisfactory | | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| | ○ | ○ | ○ | ● | ○ | ○ | ○ | ○ | ○ | ○ |

How well does this resident perform peer reviews of clinical performance?

| | Unsatisfactory | | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ● |

## Responsibility

How well does this Resident take responsibility for their education?

| | Unsatisfactory | | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| | ○ | ○ | ○ | ● | ○ | ○ | ○ | ○ | ○ | ○ |

## System-Based Practices

Demonstrates awareness of and responsiveness to the system of health care.

| | Unsatisfactory | | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |

Understands the different types of medical practice and delivery systems, and alternative methods of controlling health care costs and allocating resources.

| | Unsatisfactory | | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| | ○ | ○ | ○ | ● | ○ | ○ | ○ | ○ | ○ | ○ |

Advocates for quality patient care and assists patients in dealing with system complexities.

| | Unsatisfactory | | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| | ○ | ○ | ○ | ● | ○ | ○ | ○ | ○ | ○ | ○ |

Able to partner with health care managers and providers to assess, coordinate, and improve health care and understand how these activities can affect outcomes.

| | Unsatisfactory | | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| | ○ | ○ | ○ | ● | ○ | ○ | ○ | ○ | ○ | ○ |

## Teaching Skills

Palmetto Health - 000049

Functions as a role model.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ● | ○ | ○ | ○ | ○ | ○ | ○ | ○ |

Demonstrates commitment to facilitating the education of subordinates.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ● | ○ | ○ | ○ | ○ | ○ | ○ |

Willingness to share information with others.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ○ | ● | ○ | ○ | ○ | ○ | ○ |

Fosters an environment of mutual respect.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ● | ○ | ○ | ○ | ○ | ○ | ○ |

Provides appropriate feedback.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ● | ○ | ○ | ○ | ○ | ○ | ○ | ○ |

Includes students in clinical activities.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ○ | ● | ○ | ○ | ○ | ○ | ○ |

How would you rate this Resident's overall teaching abilities?

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ○ | ● | ○ | ○ | ○ | ○ | ○ |

**Total Overall Summary**

Resident's overall clinical competence in rotation.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ● | ○ | ○ | ○ | ○ | ○ | ○ |

Overall Clinical Competence: (as demonstrated in this focused exercise) Judgement, synthesis, caring, analysis, effectiveness, efficiency.

| | Unsatisfactory | | | Average | | | Excellent | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | N/A |
| ○ | ○ | ○ | ● | ○ | ○ | ○ | ○ | ○ | ○ |

The resident has completed all rotation objectives and is deemed to be competent in these areas

| Yes | No |
|---|---|
| ● | ○ |

Overall Comments:
Dr. Irani must realize he has crossed the threshold from student to physician and begin to be accountable for his actions and accountable to his patients. He did not show me that he was interested in taking care of our patients on the trauma service at the level that we expect from our new resident physicians.

**Mark Jones** (Evaluator) signed and submitted this document on 10/2/2010 5:42:17 PM ✓

Evaluation Submitted on 10/2/2010 5:42:17 PM EST.

Palmetto Health - 000050

Faculty to Resident Evaluation



**Afraaz R Irani, MD**
Pgy 1
Palmetto Health
Orthopaedics
**Surgery:Trauma Service (BLUE- PHR)**
8/2/2010 to 8/31/2010

**Mark Allen Jones, MD**
Attending
Palmetto Health
Surgery

**MEDICAL KNOWLEDGE:**

**Intellectual Ability:**

Retention, comprehension, abstraction, discrimination, logical thinking.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
| --- | --- | --- | --- | --- |
| ◌ | ◉ | ◌ | ◌ | ◌ |

**OR Performance:**

Exhibits knowledge of anatomy, physiology, pathology of case. Understands mechanics. Dexterity, efficiency, thoroughness. Concern for patient. Maintenance of professional OR atmosphere.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
| --- | --- | --- | --- | --- |
| ◌ | ◌ | ◌ | ◌ | ◉ |

**Conference Performance:**

Punctuality, organization, preparation. Demonstrates knowledge of current literature and treatments.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
| --- | --- | --- | --- | --- |
| ◌ | ◌ | ◉ | ◌ | ◌ |

**Decision Making:**

Makes informed decisions about diagnostic-therapeutic treatment based on patient information, preferences, up-to-date scientific evidence and clinical judgment. Develop and carry out patient management plans. Demonstrate investigatory and analytic thinking approach to clinical situations.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
| --- | --- | --- | --- | --- |
| ◌ | ◉ | ◌ | ◌ | ◌ |

**PARACTICE-BASED LEARNING AND IMPROVEMENT:**

**Technological Skills:**

Uses information technology to manage information, access on-line medical information; and support their own education.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
| --- | --- | --- | --- | --- |
| ◌ | ◉ | ◌ | ◌ | ◌ |

**ASSESSMENTS:**

Investigates and evaluates patient care practices, appraises and assimilates scientific evidence, and improves their patient care practices.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
| --- | --- | --- | --- | --- |
| ◌ | ◉ | ◌ | ◌ | ◌ |

**PATIENT CARE:**

**Judgment:**

Common sense, decisiveness, ability to draw sound conclusions, willingness to admit mistakes. Regard for patient's needs and life conditions.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
| --- | --- | --- | --- | --- |
| ◌ | ◉ | ◌ | ◌ | ◌ |

Palmetto Health - 000051

**Caring:**

Compassionate, appropriate and effective care of patients for the treatment of health problems and the promotion of health.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◉ | ◌ | ◌ | ◌ |

**Communication:**

Gather essential and accurate information about patients; work with health care professionals to provide patient focused care.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◉ | ◌ | ◌ | ◌ |

*Was not confident that Dr. Irani was completely invested in caring for our patients. Did not give me the feeling that he was always truely aware of what was going on with the patient's he was managing on the trauma floor.*

### INTERPERSONAL AND COMMUNICATION SKILLS

**Communications Skills: Oral**

Clarity of expression, articulateness, grammar. Skills that allow for effective information exchange with patients, their families and other health professionals.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◉ | ◌ | ◌ | ◌ |

**Communications Skills: Written**

Must observe and document observations accurately and in good time. Progress, operative, and discharge notes should be written completely and promptly.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◉ | ◌ | ◌ | ◌ |

**Relating to Patients:**

Interested, honest and understanding. Explains clearly and to the patient's satisfaction details related to diagnosis, proposed treatment, and implications.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◉ | ◌ | ◌ | ◌ |

### PROFESSIONALISM

**Concern for Others:**

Sensitivity to and consideration of others, tactfulness. Committed to ethical principles and sensitivity to a diverse patient population ( culture, age, gender, disabilities).

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◉ | ◌ | ◌ | ◌ |

**Reliability:**

Acceptance of responsibility, punctuality, availability.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◌ | ◉ | ◌ | ◌ |

**Integrity:**

Honesty, discretion, accountability to patients, society, and the profession; a commitment to excellence and on-going professional development.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◉ | ◌ | ◌ | ◌ |

**Appearance:**

Poise, alertness, cleanliness, appropriateness of dress.

Palmetto Health - 000052

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|

**Ethical Principles:**

A commitment to provision or withholding of clinical care, confidentiality of patient information, informed consent and business practices.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|

**Professional Promise:**

Desirability of letting this person treat you or your family.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|

*He is not yet shown that he has the dedication it requires to have my support for caring for my family.*

**SYSTEM-BASED PRACTICE**

**Resourcefulness:**

Management of available resources. Understand roles of support personnel and makes maximum use of their assistance. Resourcefulness in obtaining information about patients.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|

**System of Health Care:**

Ability to demonstrate an awareness and responsiveness to the larger context and system of health care. The ability to effectively call on system resources to provide care for optimal value. Advocate for quality patient care and help patients deal with system complexities.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|

What does this resident do well?

*Able to data collect.*

How could this resident improve?

*He needs to step up as a doctor and become accountable and invested in treating patients.*

**OVERALL RATING:**

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|

Mark Jones (Evaluator) signed and submitted this document on 10/2/2010 5:36:47 PM ☑

David Koon Jr. (Subject's Program Director) signed this document on 10/3/2010 2:40:45 PM ☑

Evaluation Submitted on 10/2/2010 5:36:47 PM EST.

Palmetto Health - 000053

Faculty to Resident Evaluation



Afraaz R Irani, MD
Pgy 1
Palmetto Health
Orthopaedics
**Surgery:Plastic & Reconstructive Surgery**
9/1/2010 to 9/30/2010

Harold Friedman
Attending
Palmetto Health

MEDICAL KNOWLEDGE:

**Intellectual Ability:**

Retention, comprehension, abstraction, discrimination, logical thinking.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ○ | ● | ○ |

**OR Performance:**

Exhibits knowledge of anatomy, physiology, pathology of case.  Understands mechanics.  Dexterity, efficiency, thoroughness. Concern for patient. Maintenance of professional OR atmosphere.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ● | ○ | ○ |

**Conference Performance:**

Punctuality, organization, preparation.  Demonstrates knowledge of current literature and treatments.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ● | ○ | ○ |

**Decision Making:**

Makes informed decisions about diagnostic-therapeutic treatment based on patient information. preferences, up-to-date scientific evidence and clinical judgment.  Develop and carry out patient management plans.  Demonstrate investigatory and analytic thinking approach to clinical situations.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ● | ○ | ○ |

PARACTICE-BASED LEARNING AND IMPROVEMENT:

**Technological  Skills:**

Uses information technology to manage information, access on-line medical information; and support their own education.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ○ | ● | ○ |

**ASSESSMENTS:**

Investigates and evaluates patient care practices, appraises and assimilates scientific evidence, and improves their patient care practices.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ○ | ● | ○ |

**PATIENT CARE:**

**Judgment:**

Common sense, decisiveness, ability to draw sound conclusions, willingness to admit mistakes.  Regard for patient's needs and life conditions.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ○ | ● | ○ |

Palmetto Health - 000054

**Caring:**

Compassionate, appropriate and effective care of patients for the treatment of health problems and the promotion of health.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◌ | ◌ | ◉ | ◌ |

**Communication:**

Gather essential and accurate information about patients; work with health care professionals to provide patient focused care.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◌ | ◌ | ◉ | ◌ |

### INTERPERSONAL AND COMMUNICATION SKILLS

**Communications Skills: Oral**

Clarity of expression, articulateness, grammar. Skills that allow for effective information exchange with patients, their families and other health professionals.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◌ | ◌ | ◉ | ◌ |

**Communications Skills: Written**

Must observe and document observations accurately and in good time. Progress, operative, and discharge notes should be written completely and promptly.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◌ | ◌ | ◉ | ◌ |

**Relating to Patients:**

Interested, honest and understanding. Explains clearly and to the patient's satisfaction details related to diagnosis, proposed treatment, and implications.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◌ | ◌ | ◉ | ◌ |

### PROFESSIONALISM

**Concern for Others:**

Sensitivity to and consideration of others, tactfulness. Committed to ethical principles and sensitivity to a diverse patient population ( culture, age, gender, disabilities).

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◌ | ◌ | ◉ | ◌ |

**Reliability:**

Acceptance of responsibility, punctuality, availability.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◌ | ◌ | ◉ | ◌ |

**Integrity:**

Honesty, discretion, accountability to patients, society, and the profession; a commitment to excellence and on-going professional development.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◌ | ◌ | ◉ | ◌ |

**Appearance:**

Poise, alertness, cleanliness, appropriateness of dress.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◌ | ◌ | ◉ | ◌ |

Palmetto Health - 000055

**Ethical Principles:**

A commitment to provision or withholding of clinical care, confidentiality of patient information, informed consent and business practices.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|

**Professional Promise:**

Desirability of letting this person treat you or your family.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|

### SYSTEM-BASED PRACTICE

**Resourcefulness:**

Management of available resources. Understand roles of support personnel and makes maximum use of their assistance. Resourcefulness in obtaining information about patients.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|

**System of Health Care:**

Ability to demonstrate an awareness and responsiveness to the larger context and system of health care. The ability to effectively call on system resources to provide care for optimal value. Advocate for quality patient care and help patients deal with system complexities.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|

*Afraaz is pleasant to work with, He is obviously bright. When asked to perform a task, I could count on him to do it. He always asks questions about decision making. He does well instructing the medical school students. His surgical skills improved while he was on the service. He had a much better comprehension of the computerized data base than I do. He is enthusiastic and wants to learn- that is half the battle for any resident.*

What does this resident do well?

*He is a fast learner- see above comments*

How could this resident improve?

*The only problem I had was that after we discussed our plans for a patient he would ask me several times on different occasions what the plan was. It was almost like he wanted to make sure he didn't miss anything or do the wrong thing. I would suggest writing things down and asking questions at the time if something is not clear. I think he will make a good surgeon as time goes by and he makes the transition from student to junior and senior level resident.*

**OVERALL RATING:**

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|

*see above comments*

---

Harold Friedman (Evaluator) signed and submitted this document on 9/26/2010 6:14:40 PM ☑

David Koon Jr. (Subject's Program Director) signed this document on 9/29/2010 3:00:18 PM ☑

Evaluation Submitted on 9/26/2010 6:14:40 PM EST.

---

Palmetto Health - 000056

Faculty to Resident Evaluation



Afraaz R Irani, MD
Pgy 1
Palmetto Health
Orthopaedics
Surgery:Vasc/Thor Surgery – VA
10/1/2010 to 10/31/2010

Evaluator

**Jeff Brown**
Attending
Palmetto Health

**MEDICAL KNOWLEDGE:**

**Intellectual Ability:**

Retention, comprehension, abstraction, discrimination, logical thinking.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ |

**OR Performance:**

Exhibits knowledge of anatomy, physiology, pathology of case.  Understands mechanics.  Dexterity, efficiency, thoroughness. Concern for patient. Maintenance of professional OR atmosphere.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ |

**Conference Performance:**

Punctuality, organization, preparation.  Demonstrates knowledge of current literature and treatments.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ |

**Decision Making:**

Makes informed decisions about diagnostic-therapeutic treatment based on patient information, preferences, up-to-date scientific evidence and clinical judgment.  Develop and carry out patient management plans.  Demonstrate investigatory and analytic thinking approach to clinical situations.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ |

**PARACTICE-BASED LEARNING AND IMPROVEMENT:**

**Technological  Skills:**

Uses information technology to manage information, access on-line medical information; and support their own education.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ |

**ASSESSMENTS:**

Investigates and evaluates patient care practices, appraises and assimilates scientific evidence, and improves their patient care practices.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ |

**PATIENT CARE:**

**Judgment:**

Common sense, decisiveness, ability to draw sound conclusions, willingness to admit mistakes.  Regard for patient's needs and life conditions.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ○ | ◉ | ○ |

Palmetto Health - 000057

**Caring:**

Compassionate, appropriate and effective care of patients for the treatment of health problems and the promotion of health.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|

**Communication:**

Gather essential and accurate information about patients; work with health care professionals to provide patient focused care.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|

### INTERPERSONAL AND COMMUNICATION SKILLS

**Communications Skills: Oral**

Clarity of expression, articulateness, grammar. Skills that allow for effective information exchange with patients, their families and other health professionals.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|

**Communications Skills: Written**

Must observe and document observations accurately and in good time. Progress, operative, and discharge notes should be written completely and promptly.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|

**Relating to Patients:**

Interested, honest and understanding. Explains clearly and to the patient's satisfaction details related to diagnosis, proposed treatment, and implications.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|

### PROFESSIONALISM

**Concern for Others:**

Sensitivity to and consideration of others, tactfulness. Committed to ethical principles and sensitivity to a diverse patient population ( culture, age, gender, disabilities).

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|

**Reliability:**

Acceptance of responsibility, punctuality, availability.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|

**Integrity:**

Honesty, discretion, accountability to patients, society, and the profession; a commitment to excellence and on-going professional development.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|

**Appearance:**

Poise, alertness, cleanliness, appropriateness of dress.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|

Palmetto Health - 000058

**Ethical Principles:**

A commitment to provision or withholding of clinical care, confidentiality of patient information, informed consent and business practices.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ○ | ◉ | ○ |

**Professional Promise:**

Desirability of letting this person treat you or your family.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ |

### SYSTEM-BASED PRACTICE

**Resourcefulness:**

Management of available resources. Understand roles of support personnel and makes maximum use of their assistance. Resourcefulness in obtaining information about patients.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ |

**System of Health Care:**

Ability to demonstrate an awareness and responsiveness to the larger context and system of health care. The ability to effectively call on system resources to provide care for optimal value. Advocate for quality patient care and help patients deal with system complexities.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ |

What does this resident do well?

How could this resident improve?

**OVERALL RATING:**

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ |

*I didn't interact with him a great deal but he was around and readily available. Seemed quite capable for his level of training and had good interpersonal skills. Think he will mature into a very capable resident.*

---

**Jeff Brown** (Evaluator) signed and submitted this document on 11/3/2010 10:24:42 AM ☑

**David Koon Jr.** (Subject's Program Director) signed this document on 11/11/2010 1:57:55 PM ☑

Evaluation Submitted on 11/3/2010 10:24:42 AM EST.

---

Palmetto Health - 000059

Faculty to Resident Evaluation

Afraaz R Irani, MD
Pgy 1
Palmetto Health
Orthopaedics
Surgery:Trauma Service (BLUE- PHR)
11/1/2010 to 11/30/2010

Evaluator

Raymond Bynoe, MD
Attending
Palmetto Health

MEDICAL KNOWLEDGE:

**Intellectual Ability:**

Retention, comprehension, abstraction, discrimination, logical thinking.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ |

**OR Performance:**

Exhibits knowledge of anatomy, physiology, pathology of case.  Understands mechanics.  Dexterity, efficiency, thoroughness. Concern for patient. Maintenance of professional OR atmosphere.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ |

**Conference Performance:**

Punctuality, organization, preparation.  Demonstrates knowledge of current literature and treatments.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ |

**Decision Making:**

Makes informed decisions about diagnostic-therapeutic treatment based on patient information, preferences, up-to-date scientific evidence and clinical judgment.  Develop and carry out patient management plans.  Demonstrate investigatory and analytic thinking approach to clinical situations.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ |

PARACTICE-BASED LEARNING AND IMPROVEMENT:

**Technological  Skills:**

Uses information technology to manage information, access on-line medical information; and support their own education.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ |

**ASSESSMENTS:**

Investigates and evaluates patient care practices, appraises and assimilates scientific evidence, and improves their patient care practices.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ |

*did a better job this rotational month*

**PATIENT CARE:**

**Judgment:**

Common sense, decisiveness, ability to draw sound conclusions, willingness to admit mistakes.  Regard for patient's needs and life conditions.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ |

Palmetto Health - 000060

**Caring:**

Compassionate, appropriate and effective care of patients for the treatment of health problems and the promotion of health.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◌ | ◉ | ◌ | ◌ |

**Communication:**

Gather essential and accurate information about patients; work with health care professionals to provide patient focused care.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◌ | ◉ | ◌ | ◌ |

*tried to communicate better and did better*

## INTERPERSONAL AND COMMUNICATION SKILLS

**Communications Skills: Oral**

Clarity of expression, articulateness, grammar. Skills that allow for effective information exchange with patients, their families and other health professionals.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◌ | ◉ | ◌ | ◌ |

**Communications Skills: Written**

Must observe and document observations accurately and in good time. Progress, operative, and discharge notes should be written completely and promptly.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◌ | ◉ | ◌ | ◌ |

**Relating to Patients:**

Interested, honest and understanding. Explains clearly and to the patient's satisfaction details related to diagnosis, proposed treatment, and implications.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◌ | ◉ | ◌ | ◌ |

## PROFESSIONALISM

**Concern for Others:**

Sensitivity to and consideration of others, tactfulness. Committed to ethical principles and sensitivity to a diverse patient population ( culture, age, gender, disabilities).

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◌ | ◉ | ◌ | ◌ |

**Reliability:**

Acceptance of responsibility, punctuality, availability.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◌ | ◉ | ◌ | ◌ |

**Integrity:**

Honesty, discretion, accountability to patients, society, and the profession; a commitment to excellence and on-going professional development.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◌ | ◉ | ◌ | ◌ |

**Appearance:**

Poise, alertness, cleanliness, appropriateness of dress.

| Unsatisfactory | Marginal | Satisfactory | **Excellent** | N/A |
|---|---|---|---|---|

Palmetto Health - 000061

**Ethical Principles:**

A commitment to provision or withholding of clinical care, confidentiality of patient information, informed consent and business practices.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◌ | ◌ | ◉ | ◌ |

**Professional Promise:**

Desirability of letting this person treat you or your family.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◌ | ◉ | ◌ | ◌ |

### SYSTEM-BASED PRACTICE

**Resourcefulness:**

Management of available resources.  Understand roles of support personnel and makes maximum use of their assistance.  Resourcefulness in obtaining information about patients.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◌ | ◉ | ◌ | ◌ |

**System of Health Care:**

Ability to demonstrate an awareness and responsiveness to the larger context and system of health care.  The ability to effectively call on system resources to provide care for optimal value.  Advocate for quality patient care and help patients deal with system complexities.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◌ | ◉ | ◌ | ◌ |

What does this resident do well?

How could this resident improve?

**OVERALL RATING:**

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◌ | ◉ | ◌ | ◌ |

---

**Raymond Bynoe** (Evaluator) signed and submitted this document on 12/2/2010 10:18:38 PM ☑

**David Koon Jr.** (Subject's Program Director) signed this document on 12/6/2010 3:27:37 PM ☑

Evaluation Submitted on 12/2/2010 10:18:38 PM EST.

---

Palmetto Health - 000062

Faculty to Resident Evaluation



**Afraaz R Irani, MD**
Pgy 1
Palmetto Health
Orthopaedics
**Surgery:Trauma Service (BLUE- PHR)**
12/1/2010 to 1/2/2011

Evaluator

**Raymond Bynoe, MD**
Attending
Palmetto Health

**MEDICAL KNOWLEDGE:**

**Intellectual Ability:**

Retention, comprehension, abstraction, discrimination, logical thinking.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| C | C | ⦿ | C | C |

**OR Performance:**

Exhibits knowledge of anatomy, physiology, pathology of case. Understands mechanics. Dexterity, efficiency, thoroughness. Concern for patient. Maintenance of professional OR atmosphere.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| C | C | ⦿ | C | C |

**Conference Performance:**

Punctuality, organization, preparation. Demonstrates knowledge of current literature and treatments.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| C | C | ⦿ | C | C |

**Decision Making:**

Makes informed decisions about diagnostic-therapeutic treatment based on patient information, preferences, up-to-date scientific evidence and clinical judgment. Develop and carry out patient management plans. Demonstrate investigatory and analytic thinking approach to clinical situations.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| C | C | ⦿ | C | C |

**PARACTICE-BASED LEARNING AND IMPROVEMENT:**

**Technological Skills:**

Uses information technology to manage information, access on-line medical information; and support their own education.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| C | C | ⦿ | C | C |

**ASSESSMENTS:**

Investigates and evaluates patient care practices, appraises and assimilates scientific evidence, and improves their patient care practices.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| C | C | ⦿ | C | C |

**PATIENT CARE:**

**Judgment:**

Common sense, decisiveness, ability to draw sound conclusions, willingness to admit mistakes. Regard for patient's needs and life conditions.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| C | C | ⦿ | C | C |

(23 of 31)

Palmetto Health - 000063

**Caring:**

Compassionate, appropriate and effective care of patients for the treatment of health problems and the promotion of health.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|

**Communication:**

Gather essential and accurate information about patients; work with health care professionals to provide patient focused care.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|

**INTERPERSONAL AND COMMUNICATION SKILLS**

**Communications Skills: Oral**

Clarity of expression, articulateness, grammar.  Skills that allow for effective information exchange with patients, their families and other health professionals.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|

**Communications Skills: Written**

Must observe and document observations accurately and in good time.  Progress, operative, and discharge notes should be written completely and promptly.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|

**Relating to Patients:**

Interested, honest and understanding.  Explains clearly and to the patient's satisfaction details related to diagnosis, proposed treatment, and implications.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|

**PROFESSIONALISM**

**Concern for Others:**

Sensitivity to and consideration of others, tactfulness.  Committed to ethical principles and sensitivity to a diverse patient population ( culture, age, gender, disabilities).

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|

**Reliability:**

Acceptance of responsibility, punctuality, availability.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|

**Integrity:**

Honesty, discretion, accountability to patients, society, and the profession; a commitment to excellence and on-going professional development.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|

**Appearance:**

Poise, alertness, cleanliness, appropriateness of dress.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|

Palmetto Health - 000064

**Ethical Principles:**

A commitment to provision or withholding of clinical care, confidentiality of patient information, informed consent and business practices.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ |

**Professional Promise:**

Desirability of letting this person treat you or your family.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ |

**SYSTEM-BASED PRACTICE**

**Resourcefulness:**

Management of available resources. Understand roles of support personnel and makes maximum use of their assistance. Resourcefulness in obtaining information about patients.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ |

**System of Health Care:**

Ability to demonstrate an awareness and responsiveness to the larger context and system of health care. The ability to effectively call on system resources to provide care for optimal value. Advocate for quality patient care and help patients deal with system complexities.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ |

What does this resident do well?

How could this resident improve?

**OVERALL RATING:**

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ |

---

**Raymond Bynoe** (Evaluator) signed and submitted this document on 3/9/2011 5:35:35 PM ☑

**David Koon Jr.** (Subject's Program Director) signed this document on 3/14/2011 8:31:38 AM ☑

Evaluation Submitted on 3/9/2011 5:35:35 PM EST.

---

Palmetto Health - 000065

Faculty to Resident Evaluation



**Afraaz R Irani, MD**
Pgy 1
Palmetto Health
Orthopaedics
**Surgery:Trauma Service (BLUE- PHR)**
12/1/2010 to 1/2/2011

Mark Allen Jones, MD
Attending
Palmetto Health
Surgery

**MEDICAL KNOWLEDGE:**

**Intellectual Ability:**

Retention, comprehension, abstraction, discrimination, logical thinking.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ |

**OR Performance:**

Exhibits knowledge of anatomy, physiology, pathology of case.  Understands mechanics.  Dexterity, efficiency, thoroughness. Concern for patient. Maintenance of professional OR atmosphere.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ |

**Conference Performance:**

Punctuality, organization, preparation.  Demonstrates knowledge of current literature and treatments.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ |

**Decision Making:**

Makes informed decisions about diagnostic-therapeutic treatment based on patient information, preferences, up-to-date scientific evidence and clinical judgment.  Develop and carry out patient management plans.  Demonstrate investigatory and analytic thinking approach to clinical situations.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ |

**PARACTICE-BASED LEARNING AND IMPROVEMENT:**

**Technological  Skills:**

Uses information technology to manage information, access on-line medical information; and support their own education.

| Unsatisfactory | **Marginal** | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ◉ | ○ | ○ | ○ |

**ASSESSMENTS:**

Investigates and evaluates patient care practices, appraises and assimilates scientific evidence, and improves their patient care practices.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ |

*Needs to read more, this is probably universal for all residents*

**PATIENT CARE:**

**Judgment:**

Common sense, decisiveness, ability to draw sound conclusions, willingness to admit mistakes.  Regard for patient's needs and life conditions.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ |

Palmetto Health - 000066

**Caring:**

Compassionate, appropriate and effective care of patients for the treatment of health problems and the promotion of health.

Unsatisfactory          Marginal          **Satisfactory**          Excellent          N/A

**Communication:**

Gather essential and accurate information about patients; work with health care professionals to provide patient focused care.

Unsatisfactory          Marginal          **Satisfactory**          Excellent          N/A

### INTERPERSONAL AND COMMUNICATION SKILLS

**Communications Skills: Oral**

Clarity of expression, articulateness, grammar.  Skills that allow for effective information exchange with patients, their families and other health professionals.

Unsatisfactory          Marginal          **Satisfactory**          Excellent          N/A

**Communications Skills: Written**

Must observe and document observations accurately and in good time.  Progress, operative, and discharge notes should be written completely and promptly.

Unsatisfactory          Marginal          **Satisfactory**          Excellent          N/A

**Relating to Patients:**

Interested, honest and understanding.  Explains clearly and to the patient's satisfaction details related to diagnosis, proposed treatment, and implications.

Unsatisfactory          Marginal          **Satisfactory**          Excellent          N/A

### PROFESSIONALISM

**Concern for Others:**

Sensitivity to and consideration of others, tactfulness.  Committed to ethical principles and sensitivity to a diverse patient population ( culture, age, gender, disabilities).

Unsatisfactory          Marginal          **Satisfactory**          Excellent          N/A

**Reliability:**

Acceptance of responsibility, punctuality, availability.

Unsatisfactory          Marginal          **Satisfactory**          Excellent          N/A

**Integrity:**

Honesty, discretion, accountability to patients, society, and the profession; a commitment to excellence and on-going professional development.

Unsatisfactory          Marginal          **Satisfactory**          Excellent          N/A

**Appearance:**

Poise, alertness, cleanliness, appropriateness of dress.

Unsatisfactory          Marginal          **Satisfactory**          Excellent          N/A

Palmetto Health - 000067

**Ethical Principles:**

A commitment to provision or withholding of clinical care, confidentiality of patient information, informed consent and business practices.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◌ | ◉ | ◌ | ◌ |

**Professional Promise:**

Desirability of letting this person treat you or your family.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◌ | ◉ | ◌ | ◌ |

### SYSTEM-BASED PRACTICE

**Resourcefulness:**

Management of available resources. Understand roles of support personnel and makes maximum use of their assistance. Resourcefulness in obtaining information about patients.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◌ | ◌ | ◌ | ◌ |

**System of Health Care:**

Ability to demonstrate an awareness and responsiveness to the larger context and system of health care. The ability to effectively call on system resources to provide care for optimal value. Advocate for quality patient care and help patients deal with system complexities.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◌ | ◉ | ◌ | ◌ |

What does this resident do well?

How could this resident improve?

**OVERALL RATING:**

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◌ | ◉ | ◌ | ◌ |

*Dr. Irani did improve from his first rotation on trauma to his second. He is now, in my opinion, at an average or satisfactory level. Overall, still needs to take responsibility for total patient care as if they are his patients. I think his improvements are promising but he still has a lot of room for further improvement.*

**Mark Jones** (Evaluator) signed and submitted this document on 2/21/2011 9:18:46 PM ☑

**David Koon Jr.** (Subject's Program Director) signed this document on 2/22/2011 7:28:44 AM ☑

Evaluation Submitted on 2/21/2011 9:18:46 PM EST.

Palmetto Health - 000068

Faculty to Resident Evaluation



**Afraaz R Irani, MD**
Pgy 1
Palmetto Health
Orthopaedics
**Ortho:General Ortho.**
1/3/2011 to 1/31/2011

Evaluator

**David E. Koon Jr., MD**
Attending
USC SOM (2MP)

MEDICAL KNOWLEDGE:

**Intellectual Ability:**

Retention, comprehension, abstraction, discrimination, logical thinking.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◌ | ◉ | ◌ | ◌ |

**OR Performance:**

Exhibits knowledge of anatomy, physiology, pathology of case.  Understands mechanics.  Dexterity, efficiency, thoroughness. Concern for patient. Maintenance of professional OR atmosphere.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◌ | ◉ | ◌ | ◌ |

**Conference Performance:**

Punctuality, organization, preparation.  Demonstrates knowledge of current literature and treatments.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◌ | ◉ | ◌ | ◌ |

**Decision Making:**

Makes informed decisions about diagnostic-therapeutic treatment based on patient information, preferences, up-to-date scientific evidence and clinical judgment.  Develop and carry out patient management plans.  Demonstrate investigatory and analytic thinking approach to clinical situations.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◌ | ◉ | ◌ | ◌ |

PARACTICE-BASED LEARNING AND IMPROVEMENT:

**Technological  Skills:**

Uses information technology to manage information, access on-line medical information; and support their own education.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◌ | ◉ | ◌ | ◌ |

ASSESSMENTS:

Investigates and evaluates patient care practices, appraises and assimilates scientific evidence, and improves their patient care practices.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◌ | ◉ | ◌ | ◌ |

PATIENT CARE:

**Judgment:**

Common sense, decisiveness, ability to draw sound conclusions, willingness to admit mistakes.  Regard for patient's needs and life conditions.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◉ | ◌ | ◌ | ◌ |

Palmetto Health - 000069

**Caring:**

Compassionate, appropriate and effective care of patients for the treatment of health problems and the promotion of health.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◉ | ◌ | ◌ | ◌ |

**Communication:**

Gather essential and accurate information about patients; work with health care professionals to provide patient focused care.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◉ | ◌ | ◌ | ◌ |

**INTERPERSONAL AND COMMUNICATION SKILLS**

**Communications Skills: Oral**

Clarity of expression, articulateness, grammar.  Skills that allow for effective information exchange with patients, their families and other health professionals.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◌ | ◉ | ◌ | ◌ |

**Communications Skills: Written**

Must observe and document observations accurately and in good time.  Progress, operative, and discharge notes should be written completely and promptly.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◉ | ◌ | ◌ | ◌ |

**Relating to Patients:**

Interested, honest and understanding.  Explains clearly and to the patient's satisfaction details related to diagnosis, proposed treatment, and implications.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◌ | ◉ | ◌ | ◌ |

*handwritten notes essentially illegible*

**PROFESSIONALISM**

**Concern for Others:**

Sensitivity to and consideration of others, tactfulness.  Committed to ethical principles and sensitivity to a diverse patient population ( culture, age, gender, disabilities).

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◌ | ◉ | ◌ | ◌ |

**Reliability:**

Acceptance of responsibility, punctuality, availability.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◉ | ◌ | ◌ | ◌ |

**Integrity:**

Honesty, discretion, accountability to patients, society, and the profession; a commitment to excellence and on-going professional development.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ◌ | ◌ | ◉ | ◌ | ◌ |

**Appearance:**

Poise, alertness, cleanliness, appropriateness of dress.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|

Palmetto Health - 000070

**Ethical Principles:**

A commitment to provision or withholding of clinical care, confidentiality of patient information, informed consent and business practices.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ● | ○ | ○ |

**Professional Promise:**

Desirability of letting this person treat you or your family.

| Unsatisfactory | **Marginal** | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ● | ○ | ○ | ○ |

**SYSTEM-BASED PRACTICE**

**Resourcefulness:**

Management of available resources. Understand roles of support personnel and makes maximum use of their assistance. Resourcefulness in obtaining information about patients.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ● | ○ | ○ |

**System of Health Care:**

Ability to demonstrate an awareness and responsiveness to the larger context and system of health care. The ability to effectively call on system resources to provide care for optimal value. Advocate for quality patient care and help patients deal with system complexities.

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ● | ○ | ○ |

What does this resident do well?

How could this resident improve?

**OVERALL RATING:**

| Unsatisfactory | Marginal | **Satisfactory** | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ● | ○ | ○ |

*I have spoken to Dr. Irani at length about his performance thus far in his internship. He needs significant improvement in several areas and he seems to understand these issues.*

**David Koon Jr.** (Evaluator) signed and submitted this document on 2/2/2011 7:20:43 PM ☑

Evaluation Submitted on 2/2/2011 7:20:43 PM EST.

Palmetto Health - 000071

Faculty to Resident Evaluation



**Afraaz R Irani, MD**
Pgy 1
Palmetto Health
Orthopaedics
**Ortho:Radiology/Anesthesia**
6/1/2011 to 6/30/2011

͏ ͏ ͏ ͏ ͏ ͏ ͏ ͏ ͏ ͏ ͏ ͏ ͏ ͏ ͏ ͏ ͏ ͏ ͏ ͏ ͏  ͏ evaluator

**Paul Aitchison, MD**
Attending
Palmetto Health

MEDICAL KNOWLEDGE:

**Intellectual Ability:**

Retention, comprehension, abstraction, discrimination, logical thinking.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ⌀ | ⌀ | ⌀ | ⊙ | ⌀ |

**OR Performance:**

Exhibits knowledge of anatomy, physiology, pathology of case.  Understands mechanics.  Dexterity, efficiency, thoroughness. Concern for patient. Maintenance of professional OR atmosphere.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ⌀ | ⌀ | ⌀ | ⊙ | ⌀ |

**Conference Performance:**

Punctuality, organization, preparation.  Demonstrates knowledge of current literature and treatments.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ⌀ | ⌀ | ⌀ | ⌀ | ⊙ |

**Decision Making:**

Makes informed decisions about diagnostic-therapeutic treatment based on patient information, preferences, up-to-date scientific evidence and clinical judgment.  Develop and carry out patient management plans.  Demonstrate investigatory and analytic thinking approach to clinical situations.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ⌀ | ⌀ | ⌀ | ⌀ | ⊙ |

PARACTICE-BASED LEARNING AND IMPROVEMENT:

**Technological  Skills:**

Uses information technology to manage information, access on-line medical information, and support their own education.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ⌀ | ⌀ | ⌀ | ⌀ | ⊙ |

ASSESSMENTS:

Investigates and evaluates patient care practices, appraises and assimilates scientific evidence, and improves their patient care practices.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ⌀ | ⌀ | ⌀ | ⌀ | ⊙ |

PATIENT CARE:

**Judgment:**

Common sense, decisiveness, ability to draw sound conclusions, willingness to admit mistakes.  Regard for patient's needs and life conditions.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ⌀ | ⌀ | ⌀ | ⊙ | ⌀ |

Palmetto Health - 000072

**Caring:**

Compassionate, appropriate and effective care of patients for the treatment of health problems and the promotion of health.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ○ | ○ | ◉ |

**Communication:**

Gather essential and accurate information about patients; work with health care professionals to provide patient focused care.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ○ | ◉ | ○ |

## INTERPERSONAL AND COMMUNICATION SKILLS

**Communications Skills: Oral**

Clarity of expression, articulateness, grammar.  Skills that allow for effective information exchange with patients, their families and other health professionals.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ○ | ◉ | ○ |

**Communications Skills: Written**

Must observe and document observations accurately and in good time.  Progress, operative, and discharge notes should be written completely and promptly.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ○ | ○ | ◉ |

**Relating to Patients:**

Interested, honest and understanding.  Explains clearly and to the patient's satisfaction details related to diagnosis, proposed treatment, and implications.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ○ | ○ | ◉ |

## PROFESSIONALISM

**Concern for Others:**

Sensitivity to and consideration of others, tactfulness.  Committed to ethical principles and sensitivity to a diverse patient population ( culture, age, gender, disabilities).

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ○ | ○ | ◉ |

**Reliability:**

Acceptance of responsibility, punctuality, availability.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ○ | ◉ | ○ |

**Integrity:**

Honesty, discretion, accountability to patients, society, and the profession; a commitment to excellence and on-going professional development.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ○ | ◉ | ○ |

**Appearance:**

Poise, alertness, cleanliness, appropriateness of dress.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|
| ○ | ○ | ◉ | ○ | ○ |

Palmetto Health - 000073

**Ethical Principles:**

A commitment to provision or withholding of clinical care, confidentiality of patient information, informed consent and business practices.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|

**Professional Promise:**

Desirability of letting this person treat you or your family.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|

### SYSTEM-BASED PRACTICE

**Resourcefulness:**

Management of available resources. Understand roles of support personnel and makes maximum use of their assistance. Resourcefulness in obtaining information about patients.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|

**System of Health Care:**

Ability to demonstrate an awareness and responsiveness to the larger context and system of health care. The ability to effectively call on system resources to provide care for optimal value. Advocate for quality patient care and help patients deal with system complexities.

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|

What does this resident do well?

How could this resident improve?

**OVERALL RATING:**

| Unsatisfactory | Marginal | Satisfactory | Excellent | N/A |
|---|---|---|---|---|

---

**Paul Aitchison** (Evaluator) signed and submitted this document on 9/13/2011 3:01:38 PM ☑

**David Koon Jr.** (Subject's Program Director) signed this document on 9/26/2011 5:31:08 PM ☑

Evaluation Submitted on 9/13/2011 3:01:38 PM EST.

---

Palmetto Health - 000074